**A.W., individually and o/b/o S.W.**

v.

**EAST ORANGE BOARD OF EDUCATION, A.W., Appellant.**

No. 05–2294.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on May 1, 2007.

Filed Sept. 14, 2007.

A. W., Malaga, NJ, pro se.

Lester E. Taylor, III, Hunt, Hamlin & Ridley, Newark, NJ, for Appellant.

Before: BARRY, CHAGARES and ROTH, Circuit Judges.

OPINION

PER CURIAM.

A.W., proceeding *pro se,* appeals from an order of the United States District Court for the District of New Jersey denying her motion for fees and costs under the Individuals with Disabilities Education Act, 20 U.S.C. §§ 1400 *et seq.* ("IDEA"). We will affirm.

A.W. alleged in her motion for fees and costs that she is the parent of S.W., a student in the East Orange School District. After evaluating S.W., the School District determined that he was ineligible for special education services. The School District subsequently told A.W. that S.W. could not attend school unless he was medicated for hyperactivity. A.W. retained a consultant to represent her in her effort to obtain special education services for S.W. The School District also told the consultant that S.W. was ineligible for special services, and that he must be medicated before returning to school.

A.W. filed a due process hearing request with the New Jersey Department of Education to pursue special education services for S.W. Shortly before a scheduled mediation, A.W.'s consultant and the School District's attorney discussed special education services for S.W. An Individualized Education Plan ("IEP") was developed for S.W. and implemented.

■ In her motion, A.W. sought to recover $22,725.00 in fees and costs charged by the consultant for her services. The District Court denied the motion, and this appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review the District Court's order for an abuse of discretion. *John T. v. The Delaware County Intermediate Unit,* 318 F.3d 545, 551–52 (3d Cir.2003).

■ Under the IDEA, the District Court is authorized to award reasonable attorneys' fees as part of the costs to the parents of a child with a disability who is a prevailing party. 20 U.S.C. § 1415(i)(3)(B); *John T.,* 318 F.3d at 555. As recognized by the District Court, a "prevailing party" must be successful in the sense that it has been awarded some relief by a court. *John T.,* 318 F.3d at 556 (citing *Buckhannon Bd. and Care Home, Inc. v. West Virginia Dep't of Health and Human Res.,* 532 U.S. 598, 603–04, 121 S.Ct. 1835, 149 L.Ed.2d 855 (2001)). Although a party benefiting from a settlement agreement could be a prevailing party, the change in the legal relationship must be in some way judicially sanctioned. *Id.* We have found a stipulated settlement judicially sanctioned where it (1) contained mandatory language; (2) was entitled "Order;" (3) bore the signature of the District Court judge; and (4) provided for judicial enforcement. *Id.* at 558. *See also P.N. v. Clementon Bd. of Educ.,* 442 F.3d 848, 853–55 (3d Cir.2006) (holding consent orders were judicially sanctioned).

Under this authority, A.W. is not a prevailing party by virtue of having obtained an acceptable IEP. *John T.*, 318 F.3d at 560. As in *John T.*, A.W. and the School District developed the IEP through negotiations out of court, and no court has endorsed the agreement with a judicial imprimatur. *Id.* Thus, the District Court did not err in denying A.W.'s motion.

Moreover, even if A.W. could be considered a prevailing party, the fee-shifting provision does not authorize a prevailing parent to recover fees for services rendered by an expert educational consultant in IDEA proceedings. *Arlington Cent. Sch. Dist. Bd. of Educ. v. Murphy*, — U.S. ——, 126 S.Ct. 2455, 2457–58, 165 L.Ed.2d 526 (2006). The fee-shifting provision authorizes the recovery of reasonable attorneys' fees and other enumerated costs. *Id.* at 2460. A.W.'s consultant was not an attorney.

Accordingly, we will affirm the order of the District Court.